**MAXUM INDEMNITY COMPANY and Security Insurance Company of Hartford as successor in interest to Fire and Casualty Insurance Company of Connecticut, Plaintiffs/Counter–Defendants,**

v.

**ECLIPSE MANUFACTURING CO., M & M Rental Center, Inc., Robert Hinman and Italia Foods, Inc., Defendants/Cross–Defendants/Counter–Plaintiffs/Cross–Plaintiffs**

**First Specialty Insurance Corp., Intervenor Defendant/Counter–Plaintiff/Cross–Plaintiff.**

No. 06 C 4946.

United States District Court, N.D. Illinois, Eastern Division.

Jan. 31, 2012.

Daniel J. Cunningham, Katherine Streicher Arnold, Shaun McParland Baldwin, Tressler LLP, Chicago, IL, for Plaintiffs/Counter–Defendants.

Patrick Thomas Stanton, Dykema Gossett PLLC, Phillip A. Bock, Louis Carey Ludwig, Bock & Hatch, LLC, Thomas Anthony Smith, Mark Nicholas Senak, Senak Smith & Michaud, Ltd., Kelly Ann Fox, Hilary E. Wild, Senak Keegan Gleason Smith & Michaud, Chicago, IL, Brian J. Wanca, Ryan M. Kelly, Anderson & Wanca, Rolling Meadows, IL, for Defendants/Cross–Defendants/Counter–Plaintiffs/Cross–Plaintiffs.

## *OPINION AND ORDER*

JOAN H. LEFKOW, District Judge.

This case involves whether three insurers had the duty to defend and indemnify their insured in an underlying case, *Hinman v. M & M Rental Center, Inc.*, No. 06 C 1156, which was pending in this district before Judge Elaine Bucklo until it settled and a final order of judgment was entered October 6, 2009. Maxum Indemnity Company ("Maxum") and Security Insurance Company of Hartford ("Security") seek a declaratory judgment that they did not have the duty to defend and need not indemnify M & M Rental Center, Inc. ("M & M"). M & M filed a counterclaim seeking declarations that Maxum and Security had the duty to defend and must indemnify M & M in the underlying litigation. First Specialty Insurance Corporation ("FSIC") filed an intervening complaint seeking a declaration that FSIC did not have the duty to defend or indemnify M & M and that Maxum and Security have the duty to defend and indemnify M & M. FSIC also requests equitable contribution from Maxum and Security for the costs it expended in defending M & M in the underlying suit. Robert Hinman and Italia Foods, Inc. ("Italia Foods"), plaintiffs in the underlying litigation, also filed counter-claims and cross-claims seeking declarations that Maxum, Security, and FSIC have the duty to defend and indemnify M & M.

As part of the settlement, M & M assigned the right to pursue its claims against Maxum and Security in this declaratory judgment action to the plaintiff class, represented by Hinman and Italia Foods.[1] With the underlying case concluded, this coverage case became ripe for decision.

Five motions for summary judgment are presently before the court. Despite the large volume of the motion papers, the facts are largely undisputed and the legal arguments repeated from one brief to another. For the following reasons, the court concludes that Maxum and Security had the duty to defend M & M while FSIC

---

1. As matters between M & M, Hinman, Italia Foods, and FSIC were resolved by the settlement agreement in the underlying case, claims raised in this litigation involving these parties are moot.

did not and that FSIC is entitled to reimbursement of its defense costs from Maxum and Security. Whether Security and Maxum have the duty to indemnify and the extent of that duty remain open issues.

## BACKGROUND

### I. The Maxum Policy

Maxum issued a commercial general liability policy to M & M covering the period from February 1, 2004 to February 1, 2005. As relevant to this litigation, the Maxum policy provides coverage for bodily injury, property damage, personal injury, and advertising injury, all terms specifically defined in the policy. Property damage is defined as "[p]hysical injury to tangible property, including all resulting loss of use of that property" and "loss of use of tangible property that is not physically injured." Ex. A to Cunningham Aff. at M & M337 (hereinafter, "Maxum Policy"). The damage must be due to an occurrence, *i.e.* "an accident, including continuous or repeated exposure to substantially the same general harmful conditions," *id.* at M & M336, that occurred during the policy period, *id.* at M & M322. Expected or intended injury is excluded from coverage. *Id.* at M & M322. Advertising injury includes "[o]ral or written publication of material that violates a person's right of privacy." *Id.* at M & M334. As with coverage for property damage, the advertising injury must be the result of an offense committed during the policy period. *Id.* at M & M328.

While Maxum has a duty to defend its insured against suits seeking damages to which the insurance policy applies, the duty is qualified by an allocation provision for mixed claims:

> In the event that a claim or "suit" seeks "damages," some of which are covered and others of which are not covered by this policy, the Insured must agree to a reasonable allocation of the costs and fees of defense, and the Insured will be responsible for payment of the costs and fees to defend the "damages" or claims not covered by this policy. This agreement shall be reached in writing, signed by the insurer and the Insured, prior to the date when a responsive pleading to the claim or "suit" is filed on behalf of the Insured. In the absence of such agreement, our duty to defend will only apply to those specific portions of the "suit" which are covered.[2]

Maxum Policy at M & M322, M & M328.

### II. The Security Policy

Security's predecessor in interest, Fire and Casualty Company of Connecticut, issued five commercial general liability policies to M & M effective from February 1, 2000 to February 1, 2004 (collectively, "the Security policy").[3] The policy contains very similar provisions to that of the Maxum policy, with personal and advertising injury again including injury arising out of an invasion of privacy. The policy does not include an allocation provision similar to that found in the Maxum policy, however.

### III. The FSIC Policy

FSIC issued a commercial insurance policy to M & M covering the period from February 1, 2005 to February 1, 2006. M

---

2. This differs from the default rule in Illinois, which is that if there is a duty to defend one claim, the insurer must defend all claims. *See U.S. Fid. & Guar. Co. v. Wilkin Insulation Co.*, 578 N.E.2d 926, 930, 144 Ill.2d 64, 161 Ill.Dec. 280 (1991).

3. More specifically, the individual policies covered the following periods: February 1, 2000 to February 1, 2001; February 1, 2001 to February 1, 2002; February 1, 2002 to April 3, 2002; April 3, 2002 to February 1, 2003; and February 1, 2003 to February 1, 2004.

& M cancelled this policy as of July 1, 2005. Under the policy, FSIC has the duty to defend M & M against any suit seeking damages to which the policy applies, including bodily injury and property damage caused by an occurrence and personal and advertising injury arising out of an offense during the policy period. Property damage and occurrence are defined as in the Maxum and Security policies, and expected or intended injuries are excluded from coverage. Unlike the Maxum and Security policies, personal and advertising injury is defined more narrowly as:

> injury including consequential "bodily injury" arising out of one or more of the following offenses:
>
> a. False arrest, detention or imprisonment;
>
> b. Malicious prosecution;
>
> c. The wrongful eviction from, wrongful entry into, or invasion of the right of private occupancy of a room, dwelling or premises that a person occupies, committed by or on behalf of its owner landlord or lessor; or
>
> d. Oral or written publication of material that slanders or libels a person or organization or disparages a person's or organization's goods, products or services.

Ex. T to Smith Aff. at FSIC 01025. Invasion of privacy is not included within this list.[4]

## IV. The Underlying Litigation

The class action complaint, filed November 14, 2005 by Eclipse Manufacturing Company ("Eclipse"), included claims for violation of the Telephone Consumer Protection Act ("TCPA"), 47 U.S.C. § 227, and the Illinois Consumer Fraud and Deceptive Business Practices Act ("ICFA"), 815 Ill. Comp. Stat. 505/2, and for common law conversion, all arising from the transmission of an unsolicited advertisement by M & M to Eclipse on June 23, 2005. A first amended complaint dropped the conversion and ICFA claims, focusing instead on the alleged TCPA violation that occurred upon the transmission of the June 23, 2005 fax.[5] This fax offers M & M's services in event planning, such as a "picnic, employee recognition dinner, meeting, trade show or even a 'holiday' party." Ex. B to Cunningham Aff. Eclipse sought to represent the following class:

> All persons who (1) on or after four years prior to the filing of this action, (2) were sent telephone facsimile messages of material advertising the commercial availability of any property, goods, or services by or on behalf of [M & M], and (3) with respect to whom [M & M] cannot provide evidence of prior express permission or invitation for the sending of such faxes.

*Id.* at ¶ 14. It claimed that the purported plaintiff class was damaged by M & M's actions because receipt of the fax "caused them to lose paper and toner," "prevented Plaintiff's fax machine from being used for Plaintiff's business purposes during the time [M & M] was using Plaintiff's fax machine for [M & M's] illegal purpose," and "cost Plaintiff employee time, as Plain-

---

4. The page cited to by FSIC in its L.R. 56.1 statement for the definition of personal and advertising injury, FSIC 01018, includes "[o]ral or written publication of material that violates a person's right of privacy" within the definition. This section, however, was deleted in its entirety and replaced with the narrower language quoted in the text of this opinion as part of an intellectual property endorsement adopted by FSIC and M & M.

5. The fax attached to the first amended complaint indicates that it was sent on June 23, 2005, while the complaint references July 23, 2005. "[W]hen a written instrument contradicts allegations in the complaint to which it is attached, the exhibit trumps the allegations." *N. Indiana Gun & Outdoor Shows, Inc. v. City of South Bend*, 163 F.3d 449, 454 (7th Cir.1998).

tiff's employees used their time receiving, routing and reviewing [M & M's] illegal faxes and that time otherwise would have been spent on Plaintiff's business activities." *Id.* at ¶ 24.

After it was discovered that Eclipse had assigned the right to proceed with the action against M & M to Hinman, who was formerly Eclipse's sole owner, shareholder, and president, Hinman, as assignee, and Italia Foods filed a second amended complaint against M & M on June 15, 2007. The second amended complaint alleged that M & M sent unsolicited faxes on October 29, 2004 and June 23, 2005, and "on information and belief" on other occasions. Ex. C to Cunningham Aff. ¶¶ 11–14. The class definition remained the same. The sending of unsolicited faxes was said to damage recipients in the following ways:

> A junk fax recipient loses the use of its fax machine, paper, and ink toner. An unsolicited fax wastes the recipient's valuable time that would have been spent on something else. A junk fax interrupts the recipient's privacy.[6] Unsolicited faxes prevent fax machines from receiving authorized faxes, prevent their use for authorized outgoing faxes, cause undue wear and tear on the recipient fax machines, and require additional labor to attempt to discern the source and purpose of the unsolicited message.

*Id.* at ¶ 3. The October 29, 2004 fax was not attached to the complaint but was later produced in discovery. This fax offered M & M's help with holiday parties and special events,[7] including corporate meetings, product introductions, team building, employee/customer entertaining, and trade shows. Ex. G to Cunningham Aff. The fax invited recipients to an industry open house to learn more about M & M's rental offerings and services.

Prior to the filing of the second amended complaint, Judge Bucklo had to determine whether Hinman had standing to pursue Eclipse's claims. She concluded that he did, as a corporation could assign its TCPA claims. *Eclipse Mfg. Co. v. M & M Rental Ctr., Inc.,* 521 F.Supp.2d 739, 743–44 (N.D.Ill.2007). The assignment, however, was limited to the property interests protected by the TCPA, as corporations lack privacy interests in seclusion. *Id.*

In their subsequent motion for class certification, Hinman and Italia Foods claimed that M & M sent unsolicited advertisements to the class on June 24, 2002, September 15, 2003, November 5, 2003, October 29, 2004, and June 23, 2005. On April 7, 2008, Judge Bucklo certified a class defined as

> [a]ll persons who, on or after four years prior to the filing of this action, were sent, without permission, telephone facsimile messages of material advertising the commercial availability of any property, goods, or services by or on behalf of [M & M].

*Hinman v. M & M Rental Ctr., Inc.,* 545 F.Supp.2d 802, 808 (N.D.Ill.2008).

The parties in the underlying litigation then filed cross-motions for summary judgment, which Judge Bucklo granted in part and denied in part on January 27, 2009. *Hinman v. M & M Rental Ctr., Inc.,* 596 F.Supp.2d 1152 (N.D.Ill.2009). The facts of the case, as found by the district court, are as follows: In August 1997, Michael Berk, M & M's president, purchased a list of names and fax numbers

---

6. The complaint further specified that the relevant privacy interest was one of seclusion. Ex. C to Cunningham Aff. ¶ 35.

7. In his deposition, Berk, M & M's president, characterized backyard parties and weddings as "special events." Ex. D to Cunningham Aff. 31:19–22.

(the "leads list") from Corporate Marketing, Inc. ("CMI"). The leads list consisted of approximately 5,000 contacts, including Eclipse and Italia Foods. Hinman was listed as the contact name for Eclipse. CMI included companies on the list that were likely to spend over $5,000 per year on corporate parties, meetings, and banquets. M & M used Xpedite Systems ("Xpedite") to send fax blasts to the leads list on at least five occasions between June 2002 and June 2006. According to Xpedite's records, the first fax ("fax # 1") was sent on June 24, 2002 to 4,469 recipients. The second fax ("fax # 2") was sent on September 15, 2003 to 4,288 recipients. The third fax ("fax # 3") was sent on November 5, 2003 to 4,174 recipients. No copies of faxes # 1–3 were produced in the underlying litigation and their content is unknown. The fourth fax ("fax # 4") was sent on October 29, 2004 to 3,944 recipients. The fifth fax ("fax # 5") was sent on June 23, 2005 to 3,781 recipients. Copies of faxes # 4 and # 5 were produced in the litigation. Judge Bucklo concluded that faxes # 4 and # 5 violated the TCPA and granted judgment in favor of plaintiffs as to these faxes. The plaintiff class was awarded statutory damages of $3,862,500 for these violations.[8] Because no copies of faxes # 1–3 were produced and the circumstantial evidence of the content of these faxes was too attenuated to carry plaintiffs' burden of demonstrating that the faxes were advertisements, Judge Bucklo granted judgment for M & M on these faxes. She was "aware of no case (nor do plaintiffs cite any) in which a plain-tiff has prevailed under the TCPA where it cannot produce a copy of the allegedly offending advertisement." *Id.* at 1163.

After the summary judgment order was entered, Hinman and Italia filed a motion to reconsider, arguing that there was a genuine issue of fact as to whether faxes # 1–3 were advertisements. M & M also sought reconsideration, claiming that because Hinman and Italia Foods had failed to provide adequate notice of the lawsuit to the class prior to the summary judgment ruling, damages should only be awarded for the two faxes the named plaintiffs received. The parties agreed to stay briefing on these post judgment motions pending settlement discussions. All parties in the underlying litigation and this coverage action then participated in an unsuccessful settlement conference. A subset of the parties, Hinman, Italia Foods, M & M, and FSIC, resumed settlement discussions that ultimately proved fruitful. The settlement agreement provided that M & M would consent to entry of judgment against it for $5,817,150. This amount was apportioned to the five faxes, with $685,350 allocated to fax # 1, $643,200 to fax # 2, $626,100 to fax # 3, $1,972,000 to fax # 4, and $1,890,500 to fax # 5.[9] Hinman and Italia Foods agreed not to execute the judgment against any of M & M's assets other than its non-FSIC insurance policies.[10] FSIC agreed to pay $100,000 into a trust for the benefit of the class to satisfy the judgment as to fax # 5. A fairness hearing was held on September 10, 2009. Final approval of the settlement and judgment was entered on October 6, 2009. The order of final

---

8. The TCPA provides for statutory damages of $500 per unsolicited fax or in the amount of the actual monetary loss, whichever is greater. 47 U.S.C. § 227(b)(3)(B). 7,725 faxes were sent on October 29, 2004 and June 23, 2005, which multiplied by $500 equals $3,862,500.

9. These figures amount to $150 per fax for faxes # 1–3 and $500 per fax for faxes # 4 and # 5.

10. The order also excluded additional insurance policies M & M had for the period of February 1, 2005 to February 1, 2006, including one provided by the James River Insurance Company.

approval and judgment provided that the agreement was the "result of good faith arm's length negotiations by the parties," Ex. Q to Cunningham Aff. ¶ 8, and was "made in reasonable anticipation of liability," *id.* ¶ 10. The order stated that the settlement amount was fair and reasonable, that the amount was "what a reasonably prudent person in [M & M's] position would have settled for on the merits of the claims in this Litigation," and that M & M conformed to the standard of a prudent uninsured in settling. *Id.* As a condition of settlement, summary judgment was vacated.

## V. Coverage of the Underlying Action

On December 20, 2005, FSIC agreed to defend M & M in the underlying litigation pursuant to a reservation of rights. Due to FSIC's reservation of rights, M & M controlled its own defense but was reimbursed for its costs in accordance with FSIC's billing guidelines. As of November 19, 2009, FSIC had incurred $643,134.05 in costs and fees in defending M & M in the underlying litigation. By July 27, 2006, Maxum and Security had notice of the underlying litigation. $576,207.60 of the defense costs were incurred on or after this date.

On September 13, 2006, Maxum and Security filed this declaratory judgment action. $547,553.23 of the total defense costs were incurred on or after that date. FSIC was given leave to intervene in this action on November 5, 2008. Hinman and Italia Foods were added as defendants on December 3, 2007 but were not served until March 11, 2009. Their counsel, however, received the complaint on December 3, 2007 and actively participated despite Hinman and Italia Foods not being served.

## VI. The Leads List

One of the few relevant factual disputes in this case involves whether the underlying plaintiff class is composed solely of business entities or also includes natural persons. The class was defined to include "all persons" who received fax advertisements. These advertisements were sent to fax numbers contained on the leads list. The leads list includes four columns, headed "ref," "type," "addr," and "header." Ex. E to Cunningham Aff. The "ref" column generally contains company names, although it also includes the names of individuals without an accompanying company or entity name. For example, Henry Bechstein, Phillip R. Suth, and Ronald S. Jacobson are all listed in the "ref" column with no indication that the names refer to anything or anyone other than natural persons. The "type" column identifies that the number provided in the "addr" column is a fax number. The "header" column provides a contact name to whom the faxes were addressed.

Berk testified that the faxes he sent to contacts on the leads list were sent to companies. Judge Bucklo, in her now vacated summary judgment order, with no mention of natural persons, referred to the faxes as having been sent to companies. Further discovery regarding the leads list was not undertaken in this litigation.

### LEGAL STANDARD

Summary judgment obviates the need for a trial where there is no genuine issue as to any material fact and the moving party is entitled to judgment as a matter of law. Fed.R.Civ.P. 56(c). To determine whether any genuine issue of fact exists, the court must pierce the pleadings and assess the proof as presented in depositions, answers to interrogatories, admissions, and affidavits that are part of the record. Fed.R.Civ.P. 56(c) & advisory committee's notes. The party seeking summary judgment bears the initial burden of proving that there is no genuine issue of material fact. *Celotex Corp. v.*

*Catrett*, 477 U.S. 317, 323, 106 S.Ct. 2548, 91 L.Ed.2d 265 (1986). In response, the nonmoving party cannot rest on mere pleadings alone but must use the evidentiary tools listed above to designate specific material facts showing that there is a genuine issue for trial. *Id.* at 324, 106 S.Ct. 2548; *Insolia v. Philip Morris Inc.*, 216 F.3d 596, 598 (7th Cir.2000). A material fact is one that might affect the outcome of the suit. *Insolia*, 216 F.3d at 598–99. Although a bare contention that an issue of fact exists is insufficient to create a factual dispute, *Bellaver v. Quanex Corp.*, 200 F.3d 485, 492 (7th Cir.2000), the court must construe all facts in a light most favorable to the nonmoving party and draw all reasonable inferences in that party's favor. *Anderson v. Liberty Lobby, Inc.*, 477 U.S. 242, 255, 106 S.Ct. 2505, 91 L.Ed.2d 202 (1986).

## ANALYSIS

### I. Duty to Defend

 Under Illinois law, "an insurer's duty to defend is determined by comparing the allegations in the underlying complaint to the relevant provisions of the insurance policy." *LaGrange Mem'l Hosp. v. St. Paul Ins. Co.*, 740 N.E.2d 21, 26, 317 Ill. App.3d 863, 251 Ill.Dec. 191 (2000). The duty to defend is broader than the duty to indemnify; an insurer may be required to defend even though it ultimately may not be required to indemnify the insured. *Zurich Ins. Co. v. Raymark Indus., Inc.*, 514 N.E.2d 150, 163, 118 Ill.2d 23, 112 Ill.Dec. 684 (1987). The duty to defend arises if the complaint's allegations fall within or potentially within the policy's coverage. *LaGrange Mem'l Hosp.*, 740 N.E.2d at 26, 251 Ill.Dec. 191. "[T]he complaint need present only a possibility of recovery, not a probability of recovery." *Id.* at 27, 251 Ill.Dec. 191. An insurer may not refuse to defend its insured "unless it is *clear* from the face of the underlying complaint[ ] that the allegations fail to state facts which bring the case within, or potentially within, the policy's coverage." *U.S. Fid. & Guar. Co. v. Wilkin Insulation Co.*, 578 N.E.2d 926, 930, 144 Ill.2d 64, 161 Ill.Dec. 280 (1991). In a declaratory judgment action, the court may look beyond the allegations of the underlying complaint to determine whether the insured's action falls within one of the insurance policy's exclusions, so as to defeat the duty to defend, if such evidence does not go to an ultimate fact in the underlying litigation. *Fremont Comp. Ins. Co. v. Ace–Chicago Great Dane Corp.*, 710 N.E.2d 132, 138–39, 304 Ill.App.3d 734, 237 Ill.Dec. 709 (1999); *Fid. & Cas. Co. of N.Y. v. Envirodyne Eng'rs*, 461 N.E.2d 471, 473–75, 122 Ill.App.3d 301, 77 Ill.Dec. 848 (1983). Any doubts as to coverage are to be resolved in favor of the insured. *Wilkin*, 578 N.E.2d at 930, 161 Ill.Dec. 280.

### A. Property Damage Coverage

 The FSIC, Maxum, and Security policies contain the same property damage provision. Coverage exists for property damage caused by an occurrence as long as the damage is not expected or intended by the insured. The underlying complaint alleged that a recipient of unauthorized faxes "loses the use of its fax machine, paper, and ink toner." Ex. C to Cunningham Aff. ¶ 3. The Seventh Circuit, in considering the identical situation, concluded that property damage coverage clearly does not apply to this loss as the senders of the faxes anticipate that the recipient's paper and toner will be used upon receipt of the fax. *Am. States Ins. Co. v. Capital Assocs. of Jackson County, Inc.*, 392 F.3d 939, 943 (7th Cir.2004). As the property damage to the plaintiff class was expected by M & M, under *American States,* coverage is foreclosed. *See id.* ("Because *every* junk fax invades the recipient's property interest in consumables, this normal outcome is not covered."). FSIC, Maxum,

and Security thus had no duty to defend M & M based on the property damage provision in their policies.[11]

## B. Personal and Advertising Injury Coverage

### 1. FSIC

■ The FSIC policy provides coverage for personal and advertising injury in only limited circumstances. Specifically, coverage is provided for false arrest, detention, or imprisonment; malicious prosecution; wrongful eviction, entry, or invasion; and slander, libel, or disparagement. Invasion of privacy, the only potential advertising injury at issue in the underlying suit, is not covered. Because the allegations in the underlying complaint do not fall even potentially within FSIC's personal and advertising injury coverage, FSIC did not owe M & M the duty to defend.

### 2. Maxum and Security

■ Unlike FSIC, whose policy included an endorsement narrowing the scope of its advertising injury coverage, the Maxum and Security policies include invasion of privacy as a covered offense. Maxum and Security nonetheless contest whether the allegations of the complaint gave rise to a potentially covered invasion of privacy claim. They first argue that the TCPA blast fax provision does not protect privacy interests. This argument, however, has been rejected by both the Seventh Circuit and the Illinois Supreme Court. See Valley Forge Ins. Co. v. Swiderski Elecs., Inc., 860 N.E.2d 307, 315, 223 Ill.2d 352, 307 Ill.Dec. 653 (2006) ("The receipt of an unsolicited fax advertisement implicates a

person's right of privacy insofar as it violates a person's seclusion, and such a violation is one of the injuries that a TCPA fax-ad claim is intended to vindicate."); *Am. States*, 392 F.3d at 942 ("Section 227(b)(1)(C) doubtless promotes this (slight) interest in seclusion . . . .").

In *American States*, the Seventh Circuit, in the absence of an Illinois Supreme Court decision on the issue, held that an advertising injury provision that covers violations of privacy does not create a duty to defend TCPA fax-ad claims. The court reasoned from common law doctrines that invasion of privacy may relate to an interest in secrecy or an interest in seclusion. It concluded that a recipient's interest in secrecy is not invaded because no publication of the recipient's private information has occurred. *Id.* at 942. Whatever "slight interest" in seclusion a recipient might have, the court found that the word privacy in the insurance policy at issue "strongly implies that coverage is limited to secrecy interests" in that "[i]t covers a 'publication' that violates a right of privacy." *Id.*[12] "To put this differently," the court added, "§ 227(b)(1)(C) condemns a particular means of communicating an advertisement, rather than the contents of that advertisement, while an advertising injury coverage deals with informational content." *Id.* at 943.

In *Valley Forge*, the Illinois Supreme Court rejected the approach taken by *American States*. 860 N.E.2d at 323, 307 Ill.Dec. 653. The Court concluded that, although the distinction between secrecy and seclusion made in *American States*

---

11. Hinman and Italia recognize that this court is bound by the Seventh Circuit's ruling in *American States*. They do, however, raise the issue in order to preserve it for appeal, citing to an Illinois appellate court decision, *Ins. Corp. of Hanover v. Shelborne Assocs.*, 905 N.E.2d 976, 389 Ill.App.3d 795, 329 Ill.Dec. 138 (2009), that is in conflict with *American*

*States*. Bound by *American States*, the court need not consider whether *Shelborne Associates* dictates a different outcome in this case.

12. The clause in the policies at issue in this case also refer to "publication of material that violates a person's right of privacy."

"may very well hold true as a general matter in the realm of privacy law," Illinois courts must interpret insurance policy provisions using their plain, ordinary, and popularly understood meanings. *Id.* The Court held that the insurer had a duty to defend because a "TCPA fax-ad potentially falls within the coverage of the policies' advertising injury provisions." *Id.* at 318, 323, 307 Ill.Dec. 653. Under *Valley Forge,* the TCPA claim in the underlying case is covered under the advertising injury provisions in the Maxum and Security policies.[13]

Maxum and Security maintain that *Valley Forge* is distinguishable under the particular facts of the underlying case. They note that the plaintiff in *American States* was a corporation whereas the plaintiff in *Valley Forge* was an individual "doing business as" a corporation. Maxum and Security conclude that *Valley Forge* therefore did not affect the Seventh Circuit's holding that a claim brought by a corporation is not covered. The court disagrees. *Valley Forge* explicitly "decline[d] to follow" *American States. Id.* at 323, 307 Ill.Dec. 653. The Seventh Circuit in *American States* did draw a distinction between a corporation, such as the underlying plaintiff in that case, and an individual. *See* 392 F.3d at 942. ("[Plaintiff] is a corporation, and businesses lack interests in seclusion . . . ."). But in the end it made no difference. Rather, under *American States,* a TCPA violation is not an advertising injury.

Moreover, the Illinois Supreme Court could readily have distinguished the case before it on the basis that the underlying plaintiff in *American States* was a corporation, but it did not. *See Pekin Ins. Co. v. XData Solutions, Inc.,* 958 N.E.2d 397, 402, 354 Ill.Dec. 654 (Ill.Ct.App.2011) ("[H]ad the court intended for its holding

to apply only to 'natural' persons rather than to corporations, it would have so stated."). Indeed, the Illinois Supreme Court did not indicate that the trial court would at some point need to distinguish between class members who are individuals and those who are business entities. *Cf. American States,* 392 F.3d at 942 ("The class of junk-fax recipients may include real rather than artificial people, however, so we cannot stop yet."). At the same time, under *American States* a privacy provision would not cover claims brought by an individual—certainly not one doing business as a corporation—any more than it would cover claims brought by the corporation itself. In light of the foregoing, the correct reading of *Valley Forge* is that the duty to defend arises under an advertising injury provision for TCPA fax-ad claims brought by business entities as well as natural persons.

■ Maxum's and Security's argument that the policy language only provides coverage for individuals' as opposed to organizations' rights is unavailing. The Maxum and Security policies state that injury arising from the publication of material that violates "a person's right to privacy" is covered. Another covered advertising injury is that which results from the publication of material "that slanders or libels a person or organization or disparages a person's or organization's goods, products or services." Maxum Policy at M & M334. Maxum and Security argue that only provisions referring to both persons and organizations are intended to cover business entities. Where the term "person" is not defined in an insurance policy, however, it is given its plain and ordinary meaning. *Supreme Laundry Serv., L.L.C. v. Hartford Cas. Ins. Co.,* 521 F.3d 743, 747 (7th

---

**13.** Although the initial and first amended complaints do not specifically mention invasion of a privacy right, a violation of the right to seclusion is implicit in a TCPA fax blast claim. *Valley Forge,* 860 N.E.2d at 316, 307 Ill.Dec. 653.

Cir.2008). The dictionary definition of person includes both natural persons and business entities. *Id.*; *see also* 1 U.S.C. § 1 ("person" includes "corporations, companies, associations, firms, partnerships, societies, and joint stock companies, as well as individuals"); Black's Law Dictionary 1178 (8th ed.2004) (including among definitions of "person" both "a human being" and "an entity (such as a corporation) that is recognized by law as having most of the rights and duties of a human being"); Webster's Third New International Dictionary 1686 (1981) (person is defined to include "a human being, a body of persons, or a corporation, partnership, or other legal entity that is recognized by law as the subject of rights and duties"). Even though some provisions use person or organization, where person is used alone, it will not be read "to refer to simply natural persons when it can plausibly apply to a corporate entity, especially where the drafters never expressed any intent that usage of the term was meant only to refer to natural persons." *Id.* at 748.

This does not end the inquiry, however, as the duty to defend was only triggered if the alleged privacy violation occurred while the policies were in effect. Maxum does not dispute this, but Security argues that the underlying complaint contained no allegations that an advertisement violating the TCPA was sent during its policy periods. While the initial and amended complaints in the underlying action specify only two dates on which faxes were sent, October 29, 2004 and June 23, 2005, both outside of Security's policy periods, the class definition used throughout includes persons who received faxed advertisements from M & M beginning in 2001. The second amended complaint also alleg-

es that M & M sent unsolicited advertisements to Eclipse and Italia Foods "on other occasions." Ex. C to Cunningham Aff. ¶ 14. These allegations raised the possibility that advertisements in violation of the TCPA were sent while Security's policies were in effect.[14]

Security claims that extrinsic evidence, specifically Judge Bucklo's now vacated summary judgment order finding no TCPA violation for faxes # 1–3, establishes that the only alleged TCPA violations occurred outside Security's policy period. Judge Bucklo based her ruling on the absence of copies of faxes # 1–3, despite there being circumstantial evidence that the faxes sent during Security's policy period constituted advertisements as defined by the TCPA. Using Judge Bucklo's order as evidence that no duty to defend existed under the Security policy effectively equates the duty to defend with the duty to indemnify, as the order goes to an ultimate fact in the underlying case—whether the faxes sent during the Security policy period were advertisements under the TCPA. There is no question, however, that faxes were sent during the policy period. Accordingly, Maxum and Security had the duty to defend under the advertising injury provisions in their policies.

### C. Equitable Contribution

 FSIC defended M & M in the underlying suit pursuant to a reservation of rights. It now seeks to recover the defense costs incurred on or after Maxum and Security received notice of the underlying suit on July 27, 2006 totaling $576,207.60. Equitable contribution "as it pertains to insurance law is an equitable principle arising among coinsurers which

---

**14.** In fact, the dates on which faxes # 1–3 were sent had been identified in the public record prior to the filing of the second amended complaint. *See Eclipse Mfg. Co. v.*

*M & M Rental Ctr., Inc.,* No. 06–1156, dkt. no. 67 (filed January 18, 2007) (Eclipse reply to its motion for class certification).

permits one insurer who has paid the entire loss, or greater than its share of the loss, to be reimbursed from other insurers who are also liable for the same loss." *Home Ins. Co. v. Cincinnati Ins. Co.*, 821 N.E.2d 269, 276, 213 Ill.2d 307, 290 Ill.Dec. 218 (2004). FSIC shouldered the entire costs of M & M's defense, even though it did not have the duty to defend. It is thus entitled to reimbursement of its costs from Maxum and Security unless it acted as a volunteer in assuming the defense.

A volunteer is one who has made a payment not under compulsion, legal obligation, or to preserve its rights. *See Progressive Ins. Co. v. Univ. Cas. Co.*, 807 N.E.2d 577, 589, 347 Ill.App.3d 10, 282 Ill.Dec. 953 (2004) (quoting *Aetna Life Ins. Co. v. Town of Middleport*, 124 U.S. 534, 539, 8 S.Ct. 625, 31 L.Ed. 537 (1888)); 16 Couch on Insurance § 223:25. An insurer that makes payments with a reasonable, good faith belief in liability is not considered a volunteer, even if no liability is ultimately found. 16 Couch on Insurance § 223:27. While this court has concluded that FSIC did not to have a duty to defend, FSIC did not act as a volunteer in defending M & M in the underlying suit. It did exactly what the law encourages insurers to do when faced with a situation of debatable coverage: defend under a reservation of rights in order to ensure that it is not later estopped from raising coverage defenses. FSIC may have acted out of an abundance of caution, concerned that the Seventh Circuit's ruling on property damage coverage in *American States* would be overruled by the Illinois Supreme Court. An Illinois appellate court did subsequently rule the other way on the issue, *see Ins. Corp. of Hanover v. Shelborne Assocs.*, 905 N.E.2d 976, 389 Ill.App.3d 795, 329 Ill.Dec. 138 (2009), but the issue has not been taken up by the Illinois Supreme Court. Given the *American States* court's conclusion that the property damage question was not even close, the chance of the Seventh Circuit's reversing course is slim. Nonetheless, there is some indication that FSIC defended so as to preserve its rights and not because it desired to expend money where not required as a volunteer. Reaching a contrary result "would discourage insurers[ ] from defending their insured where there is a dispute over coverage." *Westport Ins. Co. v. St. Paul Fire & Marine Ins. Co.*, 375 F.Supp.2d 4, 9 (D.Conn.2005). Consequently, FSIC is entitled to reimbursement from Maxum and Security for the cost of M & M's defense incurred on or after July 27, 2006.

## II. Duty to Indemnify

The duty to indemnify is narrower than the duty to defend. *Outboard Marine Corp. v. Liberty Mut. Ins. Co.*, 607 N.E.2d 1204, 1221, 154 Ill.2d 90, 180 Ill. Dec. 691 (1992). It can be determined only after the insured becomes legally obligated to pay damages in the underlying suit. *Id.* An insurer must indemnify the insured for a loss if it *actually* falls within the insurance policy's coverage. *Id.* The insured, in this case the plaintiff class standing in M & M's shoes, has the burden to prove that the liability incurred in the underlying suit is covered by the policy. *St. Michael's Orthodox Catholic Church v. Preferred Risk Mut. Ins. Co.*, 496 N.E.2d 1176, 1179, 146 Ill.App.3d 107, 100 Ill.Dec. 111 (1986). Where liability was incurred because of settlement, the insured must establish that it settled "an otherwise covered loss in 'reasonable anticipation of personal liability.'" *Fed. Ins. Co. v. Binney & Smith, Inc.*, 913 N.E.2d 43, 48, 393 Ill. App.3d 277, 332 Ill.Dec. 448 (2009). Where multiple claims are involved, an insured is not required to apportion liability but must instead demonstrate that a primary focus of settlement was a claim covered by the insurance policy. *Santa's Best Craft, LLC v. St. Paul Fire & Marine Ins. Co.*, 611 F.3d 339, 350–51 (7th Cir.

2010). This is because apportioning liability for different claims "would either require the coverage litigation to be a retrial of the merits of the insured's underlying lawsuit and/or would discourage settlement because the insured would essentially have to prove its own liability for the underlying conduct even if it had not made that concession in arriving at a settlement." *Id.* (citing *Commonwealth Edison Co. v. Nat'l Union Fire Ins. Co. of Pittsburgh, Pa.*, 752 N.E.2d 555, 565–66, 323 Ill.App.3d 970, 256 Ill.Dec. 675 (2001)). The insured is required "to establish *when* the covered claims arose to allocate responsibility for paying the settlement based on which insurer's policy was in effect at the time." [15] *Id.*

 Here, the key issue is whether the settlement was entered into in reasonable anticipation of liability.[16] A settlement that effectively lets the insured off the hook gives rise to concerns about collusion. In such a case, as here, the settlement will bind Maxum and Security only if Hinman and Italia Foods prove that the settlement was reasonable. *Guillen ex rel. Guillen v. Potomac Ins. Co. of Illinois*, 785 N.E.2d 1, 14, 203 Ill.2d 141, 271 Ill.Dec. 350 (2003). Maxum and Security have the right to rebut any showing of reasonableness. *Id.* In determining reasonableness, the court should consider whether the settlement was made in reasonable anticipation of liability and "whether, considering the totality of circumstances, the insured's decision conformed to the standard of a prudent *uninsured.*" *Id.* (internal quota-

tion marks omitted). Some factors to consider include the facts bearing on liability and damages and the costs and risks of going to trial. *Id.*

Although Judge Bucklo held a fairness hearing on the settlement agreement and entered findings that the settlement amount agreed to was "what a reasonably prudent person in [M & M's] position would have settled for on the merits of the claims in this Litigation" and that M & M conformed to the standard of a prudent uninsured in deciding to settle, Ex. Q to Cunningham Aff. ¶ 10, this does not satisfy Hinman and Italia Foods' burden. *See Stonecrafters, Inc. v. Wholesale Life Ins. Brokerage, Inc.*, 915 N.E.2d 51, 60–63, 393 Ill.App.3d 951, 333 Ill.Dec. 530 (2009). Nor are Maxum and Security collaterally estopped from challenging the reasonableness of the settlement in this proceeding. *Id.* at 63, 333 Ill.Dec. 530.

Maxum and Security argue that M & M could not have anticipated that it would be liable to class members who are business entities when it agreed to the settlement. They emphasize that when Judge Bucklo granted Hinman and Italia's motion for leave to file a second amended complaint she concluded that Eclipse could only assign claims based on its property interest in the TCPA because a corporation lacks the seclusion interest that is protected by the TCPA. *See Eclipse Mfg. Co.*, 521 F.Supp.2d at 743–44 ("Therefore, it only makes sense that corporations bringing claims under the TCPA may only assert

---

**15.** There is no dispute about when the faxes were sent and the amounts that would be allocable to the various insurance policies at issue.

**16.** Maxum and Security argue that they have no duty to indemnify because it is not possible for the underlying plaintiffs—at least those engaged in business—to have suffered an invasion of privacy as a result of the TCPA

violation. This is where the application of *Valley Forge* is troubling because, while setting aside the scope of privacy law in reading the "invasion of privacy" language of the policy, the Court necessarily concludes that a TCPA violation is an invasion of privacy under the policy. If it were not, it would not invoke a duty to defend. Nonetheless, as long as *Valley Forge* stands, the duty to indemnify in a case such as this inevitably follows.

the property interest the TCPA was designed to protect." (citing *American States* and *Valley Forge* )). Judge Bucklo wrote, " 'A corporation, partnership or unincorporated association has no personal right of privacy' and therefore has no cause of action for invasion of privacy other than intrusions upon the use of its own name or identity." *Id.* at 743 (quoting *Restatement (Second) of Torts* § 652I cmt. a (1977)).

It appears that the parties did not raise this issue again during the course of the proceedings, however, as neither Judge Bucklo's ruling on class certification nor her summary judgment order distinguishes between claims brought by corporations or claims brought by individuals. Thus, it is unlikely that the parties who settled the underlying litigation were focused on whether the plaintiff class was composed of business entities as well as individuals. It can readily be inferred, as well, that because *Valley Forge* was decided before the negotiations leading to the settlement, the parties knew that the court of last resort on insurance coverage had decided that "advertising injury" includes interests protected by TCPA and that an appeal in this case could result in the abrogation of *American States* on this issue. Nevertheless, the language in Judge Bucklo's ruling on the motion to amend the complaint is enough to create a genuine issue of fact as to whether M & M reasonably anticipated liability for faxes sent to business entities. Moreover, the record is not well-developed on this issue. *Compare with Pietras v. Sentry Ins. Co.*, 513 F.Supp.2d 983 (N.D.Ill.2007) (examining settlement amounts in similar cases); *Binney*, 913 N.E.2d at 49–50, 332 Ill.Dec. 448 (examining affidavits submitted by counsel during the underlying litigation).

In addition, Security argues that M & M did not act in reasonable anticipation of liability in agreeing to settle claims related to faxes # 1–3 because Judge Bucklo had already found in M & M's favor on these faxes. While the summary judgment order was vacated as part of the settlement, the fact that no copies of faxes # 1–3 were ever produced remains unchanged. Hinman and Italia Foods respond by referencing the circumstantial evidence they had produced that at least, in their opinion, created a genuine issue of material fact as to whether faxes # 1–3 were advertisements. This evidence included Berk's testimony on the purpose of purchasing the leads list, copies of fliers created by M & M that could not be connected to a particular fax transmission, and records showing that faxes were sent to the leads list on dates corresponding to faxes # 1–3. Hinman and Italia Foods argue that, despite Judge Bucklo's contrary summary judgment ruling, M & M could have reasonably anticipated incurring liability on faxes # 1–3 because Hinman and Italia Foods had filed a motion for reconsideration contending that there was a genuine dispute as to faxes # 1–3. Alternatively, M & M faced the possibility of an appeal, further drawing out the litigation. Hinman and Italia Foods also emphasize the reasonableness of the amount for which the claims for faxes # 1–3 were compromised, as $150 per fax in damages is well below the $500 per fax provided by statute. This discount may have been an acknowledgment of the comparative weakness of the evidence for these three faxes as compared to that for faxes # 4 and # 5. Although Hinman and Italia Foods' argument as to reasonableness is something of a stretch, they have at least raised a genuine dispute about it. Summary judgment will be denied on the issue of indemnity and the parties will be given the opportunity to submit additional materials on the issue of the reasonableness of the settlement.

## CONCLUSION AND ORDER

For the foregoing reasons, FSIC's motion [# 246] is granted. Maxum's motion

[# 254] is denied as to the duty to defend and as to the duty to indemnify. Security's motion [# 261] is denied as to the duty to defend and the duty to indemnify. Hinman and Italia Food's motions [# 275, # 277] are granted as to the duty to defend and denied as to the duty to indemnify.

FSIC had no duty to defend M & M in the underlying suit, while Maxum and Security did. Maxum and Security must reimburse FSIC for the costs and fees it incurred in defending M & M on or after July 27, 2006. Maxum and Security are instructed to attempt to reach an agreement as to the proper allocation of these defense costs between them.

This case will be called for a status hearing on February 16, 2012 at 8:30 a.m.